LARRY W. LEE (State Bar No. 228175)
HOWARD L. MAGEE (State Bar No. 185199)
DANIEL H. CHANG (State Bar No. 183803)
**DIVERSITY LAW GROUP, A Professional Corporation**
444 S. Flower Street
Citigroup Center · Suite 1370
Los Angeles, California 90071
(213) 488-6555
(213) 488-6554 facsimile

SHERRY JUNG (State Bar No. 234406)
**LAW OFFICES OF SHERRY JUNG**
444 S. Flower Street
Citigroup Center · Suite 1370
Los Angeles, California 90071
(213) 488-6555
(213) 488-6554 facsimile

Attorneys for Plaintiff Stephen Song

## UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| STEPHEN SONG, as an individual and on behalf of all others similarly situated,<br><br>        Plaintiffs,<br>    vs.<br><br>KLM GROUP, INC. dba KLM ONSITE SOLUTIONS, a Pennsylvania corporation; and DOES 1 through 20, inclusive,<br><br>        Defendants. | Case No.: 3:10-CV-03583-SC<br><br>**CLASS ACTION**<br><br>SUPPLEMENTAL DECLARATION OF LARRY W. LEE RE: PLAINTIFF'S SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT<br><br>Date: June 10, 2011<br>Time: 10:00 a.m.<br>Courtroom: 1 |

**SUPPLEMENTAL DECLARATION OF LARRY W. LEE RE: PLAINTIFF'S SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT; USDC NORTHERN CASE NO. 3:10-CV-03583-SC**

I, LARRY W. LEE, declare as follows:

1. I am an attorney at law duly licensed to practice law before all of the courts of the state of California, as well as this and other federal courts, and I am a shareholder in the Diversity Law Group, P.C., co-counsel for plaintiff and the plaintiff class in the above-entitled cause of action. In that capacity, I have been involved with all aspects of this litigation. Accordingly I have personal knowledge of all the matters set forth herein, and if called, I could and would competently testify to the following.

2. As part of this litigation, Defendant provided a substantial amount of class data to Plaintiff's counsel for review in preparation of the settlement conference and to allow Plaintiff to calculate a damage analysis. Such data included actual time entries and respective payroll data. Random samples of such data are attached hereto as Exhibit A.

3. Based on the data produced, the estimated average potential amount of damages that class members could potentially recover if they were to prevail on the merits for meal break violations would be $93,990 total, with the estimated minimum amount of damages at approximately $62,660 and the estimated maximum amount of damages at approximately $125,320.

4. Based on the data produced, the estimated average amount of unpaid minimum wages was approximately $15,492.85, with the estimated minimum amount of damages is approximately at $10,328.57 and the estimated maximum amount of damages is approximately $20,657.14.

5. Based on the data produced, the estimated average amount of unpaid overtime wages was approximately $10,070.35, with the estimated minimum amount of damages at approximately $6,713.57 and the estimated maximum amount of damages at approximately $13,427.14.

///

///

///

///

1

**SUPPLEMENTAL DECLARATION OF LARRY W. LEE RE: PLAINTIFF'S SUPPLEMENTAL BRIEF IN SUPPORT OFMOTION FOR PRELIMINARYAPPROVAL OF CLASS ACTION SETTLEMENT; USDC NORTHERN CASE NO. 3:10-CV-03583-SC**

1      I declare under penalty of perjury under the laws of the State of California and the United

2 States of America that the foregoing is true and correct to the best of my personal knowledge.

3 This declaration is executed on July 21, 2011, at Los Angeles, California.

4

5

6                                    /s/
                                  **Larry W. Lee, Esq.**

7                                   **Attorney for Plaintiff and the Class**

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SUPPLEMENTAL DECLARATION OF LARRY W. LEE RE: PLAINTIFF'S SUPPLEMENTAL BRIEF IN SUPPORT OFMOTION FOR PRELIMINARYAPPROVAL OF CLASS ACTION SETTLEMENT; USDC NORTHERN CASE NO. 3:10-CV-03583-SC**

# EXHIBIT A

SWA OAK 11.15.09[1].xls

Jane Flood

| SWA OAK | | | | | | | On time and used approved phone? | | |
| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | | | Comments | Payment |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/16/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/17/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/17/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/18/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/18/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/19/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/19/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/20/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/20/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/21/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/21/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/22/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/22/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/23/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/23/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/24/2009 am | 13 | 0 | 12:48 PM | 7:12 PM | 6.00 Hours | yes | | | $90.00 |
| 10/24/2009 pm | 12 | 0 | 6:44 AM | 1:00 PM | 6.00 Hours | yes | | | $90.00 |
| 10/25/2009 am | 13 | 0 | 1:00 PM | 6:57 PM | 5.95 Hours | yes | | | $89.25 |
| 10/25/2009 pm | 10 | 0 | 6:46 AM | 6:00 PM | 6.00 Hours | yes | | | $90.00 |
| 10/26/2009 am | 16 | 0 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | | | $90.00 |
| 10/26/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/27/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/27/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/28/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/28/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/29/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/29/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/30/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/30/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| 10/31/2009 am | | | | | 0.00 Hours | | | | $0.00 |
| 10/31/2009 pm | | | | | 0.00 Hours | | | | $0.00 |
| Total | 64 | 0 | | | 29.95 Hours | | | | $449.25 |

SWA OAK 11.15.09[1].xls

**Danny Park**

| SWA OAK KLM IC's | Check Out | # of Hours | On line and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|
| 10/16/2009 am | | 0.00 Hours | | | $0.00 |
| 10/16/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/17/2009 am | | 0.00 Hours | | | $0.00 |
| 10/17/2009 pm | 7:00 PM | 7.22 Hours | yes | shift extended for coverage/training | $101.03 |
| 10/18/2009 am | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 10/18/2009 pm | 7:01 PM | 6.00 Hours | yes | | $60.00 |
| 10/19/2009 am | 1:01 PM | 6.00 Hours | yes | | $84.00 |
| 10/19/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/20/2009 am | | 0.00 Hours | | | $0.00 |
| 10/20/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/21/2009 am | | 0.00 Hours | | | $0.00 |
| 10/21/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/22/2009 am | | 0.00 Hours | | | $0.00 |
| 10/22/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/23/2009 am | | 0.00 Hours | | | $0.00 |
| 10/23/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/24/2009 am | | 0.00 Hours | | | $0.00 |
| 10/24/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/25/2009 am | | 0.00 Hours | | | $0.00 |
| 10/25/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/26/2009 am | | 0.00 Hours | | | $0.00 |
| 10/26/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/27/2009 am | | 0.00 Hours | | | $0.00 |
| 10/27/2009 pm | 7:00 PM | 0.00 Hours | yes | | $84.00 |
| 10/28/2009 am | 7:01 PM | 0.00 Hours | yes | | $0.00 |
| 10/28/2009 pm | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 10/29/2009 am | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 10/29/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/30/2009 am | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 10/30/2009 pm | | 0.00 Hours | | | $0.00 |
| 10/31/2009 am | | 0.00 Hours | | | $75.00 |
| 10/31/2009 pm | 7:11 PM | 6.00 Hours | yes | pay exception | $0.00 |
| Total | | 55.22 Hours | | | $740.03 |

4

SWA OAK 11.15.09.xls

**Lamont Perry**

| SWA OAK / KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 10/16/2009 am | 10 | 0 | 6:49 AM | 1:08 PM | 6.00 Hours | yes | | $84.00 |
| 10/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/17/2009 am | 16 | 0 | 6:49 AM | 1:16 PM | 6.00 Hours | yes | | $84.00 |
| 10/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/19/2009 am | 8 | 1 | 6:48 AM | 1:10 PM | 6.00 Hours | yes | res type | $75.00 |
| 10/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/20/2009 am | 11 | 0 | 6:47 AM | 1:12 PM | 6.00 Hours | yes | | $84.00 |
| 10/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/21/2009 am | 13 | 0 | 6:48 AM | 1:08 PM | 6.00 Hours | yes | | $84.00 |
| 10/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/22/2009 am | 9 | 2 | 6:45 AM | 1:15 PM | 6.00 Hours | yes | foreign ID, res type | $75.00 |
| 10/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/23/2009 am | | | 6:50 AM | 1:10 PM | 6.00 Hours | yes | | $0.00 |
| 10/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/26/2009 am | 11 | 1 | 6:50 AM | 1:23 PM | 6.00 Hours | yes | zip | $84.00 |
| 10/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/27/2009 am | 13 | 0 | 6:51 AM | 1:14 PM | 6.00 Hours | yes | | $84.00 |
| 10/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/28/2009 am | 13 | 0 | 6:52 AM | 1:09 PM | 6.00 Hours | yes | | $84.00 |
| 10/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/29/2009 am | 12 | 0 | 6:50 AM | 1:15 PM | 6.00 Hours | yes | | $84.00 |
| 10/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/30/2009 am | 12 | 0 | 6:48 AM | 1:08 PM | 6.00 Hours | yes | | $84.00 |
| 10/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/31/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/31/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | **128** | **4** | | | **72.00 Hours** | | | **$906.00** |

5

SWA OAK 11.15.09.xls

**SWA OAK**

**Erica Bogdan**

| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On Time? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 10/16/2009 am | 2 | 0 | 12:49 PM | 7:08 PM | 6.00 Hours | yes | | $60.00 |
| 10/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/19/2009 pm | 7 | 1 | 12:50 PM | 7:07 PM | 6.00 Hours | yes | | $75.00 |
| 10/20/2009 am | 2 | 0 | 12:50 PM | 7:06 PM | 6.00 Hours | yes | | $60.00 |
| 10/20/2009 pm | 2 | 0 | 12:48 PM | 7:05 PM | 6.00 Hours | yes | | $60.00 |
| 10/21/2009 am | 3 | 1 | 12:50 PM | 7:06 PM | 6.00 Hours | yes | rqst | $60.00 |
| 10/21/2009 pm | | | 12:47 PM | 7:12 PM | 6.00 Hours | yes | | $60.00 |
| 10/22/2009 am | 4 | 0 | | | 6.00 Hours | | | $60.00 |
| 10/22/2009 pm | | | | | 6.00 Hours | | | $60.00 |
| 10/23/2009 am | 2 | | 12:53 PM | 7:03 PM | 6.00 Hours | yes | bus # | $60.00 |
| 10/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 10/31/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 10/31/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | 20 | 2 | | | 36.00 Hours | | | $375.00 |

ɤ

SWA OAK 11.30.09(1).xls

SWA OAK

Danny Park

| KLMIC's | Comp. Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 11/01/2009 am | 11 | 0 | 6:47 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/01/2009 pm | 13 | 0 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/02/2009 am | 11 | 0 | 6:47 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/02/2009 pm | 11 | 0 | 1:00 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/03/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/03/2009 pm | 12 | 0 | 12:21 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/04/2009 pm | 11 | 0 | 12:50 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/05/2009 pm | 11 | 0 | 12:21 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/06/2009 pm | 13 | 0 | 12:17 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/07/2009 pm | 13 | 0 | 12:44 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/08/2009 am | 11 | 0 | 6:45 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/08/2009 pm | 12 | 0 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/09/2009 am | 11 | 0 | 6:49 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/09/2009 pm | 10 | 0 | 1:00 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/10/2009 pm | 11 | 0 | 12:25 PM | 7:02 PM | 6.00 Hours | yes | | $84.00 |
| 11/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/11/2009 pm | 11 | 0 | 12:45 PM | 7:02 PM | 6.00 Hours | yes | | $84.00 |
| 11/12/2009 am | 11 | 0 | 6:54 AM | 1:02 PM | 6.00 Hours | yes | | $84.00 |
| 11/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/13/2009 am | 13 | 0 | 12:26 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/14/2009 am | 13 | 0 | 12:21 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/15/2009 am | 10 | 0 | 6:17 AM | | 6.00 Hours | yes | | $75.00 |
| 11/15/2009 pm | 8 | 0 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | | $0.00 |
| Total | 226 | 0 | | | 120.00 Hours | | | $1,671.00 |
| Effective 10/1/09 | | | | | | | | |

N/A - traveler

7

SWA OAK 11.30.09(1).xls

| SWA OAK KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 11/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/03/2009 am | 11 | 0 | 6:47 AM | 1:15 PM | 6.00 Hours | yes | | $84.00 |
| 11/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/04/2009 am | 11 | 0 | 6:30 AM | 1:09 PM | 6.00 Hours | yes | | $84.00 |
| 11/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/05/2009 am | 12 | 0 | 6:42 AM | 1:21 PM | 6.00 Hours | yes | | $84.00 |
| 11/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/06/2009 am | 10 | 1 | 6:41 AM | 1:10 PM | 6.00 Hours | yes | contact acct manager | $84.00 |
| 11/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/07/2009 am | 12 | 0 | 6:51 AM | 1:21 PM | 6.00 Hours | yes | | $84.00 |
| 11/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/10/2009 am | 12 | 0 | 6:34 AM | 1:19 PM | 6.00 Hours | yes | contact acct manager | $84.00 |
| 11/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/11/2009 am | 11 | 0 | 6:41 AM | 1:15 PM | 6.00 Hours | yes | | $84.00 |
| 11/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/12/2009 am | 12 | 0 | 12:36 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| 11/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/13/2009 am | 12 | 0 | 6:36 AM | 1:10 PM | 6.00 Hours | yes | | $84.00 |
| 11/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/14/2009 am | 13 | 0 | 6:51 AM | 1:11 PM | 6.00 Hours | yes | | $84.00 |
| 11/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 116 | 1 | | | 60.00 Hours | | | $840.00 |

Lamont Perry

SWA OAK 12.15.09[1].xls

**Lamont Perry**

| SWA OAK | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| KLM IC's | | | | | | | | |
| 11/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/17/2009 am | 11 | 0 | 6:37 AM | 1:28 PM | 6.00 Hours | yes | | $84.00 |
| 11/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/18/2009 am | 11 | 0 | 6:37 AM | 1:16 PM | 6.00 Hours | yes | | $84.00 |
| 11/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/19/2009 am | 13 | 0 | 6:37 AM | 1:11 PM | 6.00 Hours | yes | $30 bonus FF launch help | $114.00 |
| 11/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/20/2009 pm | 11 | 0 | 12:52 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/21/2009 am | 12 | 0 | 6:50 AM | 1:39 PM | 6.00 Hours | yes | | $84.00 |
| 11/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/23/2009 am | 12 | 0 | 6:41 AM | 1:08 PM | 6.00 Hours | yes | | $84.00 |
| 11/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/24/2009 pm | 14 | 0 | 6:41 AM | 1:10 PM | 6.00 Hours | yes | | $84.00 |
| 11/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/27/2009 am | 11 | 0 | 6:40 AM | 1:10 PM | 6.00 Hours | yes | | $84.00 |
| 11/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/28/2009 am | 12 | 0 | 6:52 AM | 1:12 PM | 6.00 Hours | yes | | $84.00 |
| 11/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | **107** | **0** | | | **54.00 Hours** | | | **$786.00** |

9

SWA OAK 12.15.09[1].xls

## Danny Park

SWA OAK

| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On line and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 11/16/2009 am | 10 | 0 | 6:22 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/16/2009 pm | 11 | 0 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/17/2009 pm | 12 | 0 | 12:21 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/18/2009 pm | 14 | 0 | 12:39 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| 11/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/19/2009 pm | 12 | 0 | 12:15 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 11/20/2009 am | 11 | 0 | 6:20 AM | 1:03 PM | 6.00 Hours | yes | | $84.00 |
| 11/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/22/2009 am | 13 | 0 | 12:42 PM | 7:03 PM | 6.00 Hours | yes | | $84.00 |
| 11/22/2009 pm | 11 | 0 | 6:46 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/23/2009 am | 4 | 0 | 1:00 PM | 7:05 PM | 6.00 Hours | yes | | $60.00 |
| 11/23/2009 pm | 13 | 0 | 8:47 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/24/2009 am | 11 | 0 | 1:00 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| 11/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/25/2009 am | 13 | 0 | 12:21 PM | 7:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/26/2009 am | 18 | 0 | 12:47 PM | 7:09 PM | 6.00 Hours | yes | | $90.00 |
| 11/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/27/2009 pm | 12 | 0 | 12:51 PM | 7:03 PM | 6.00 Hours | yes | | $84.00 |
| 11/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 11/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 11/29/2009 am | 12 | 0 | 12:43 PM | 7:05 PM | 6.00 Hours | yes | | $84.00 |
| 11/29/2009 am | 11 | 0 | 6:46 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/29/2009 pm | 12 | 0 | 1:00 PM | 7:05 PM | 6.00 Hours | yes | | $84.00 |
| 11/30/2009 pm | 12 | 0 | 6:51 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 11/30/2009 am | 10 | 0 | 1:00 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| 11/30/2009 pm | 11 | 0 | 1:00 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| Total | 221 | 0 | | | 114.00 Hours | | | $1,578.00 |

h0

SWA OAK 12.31.09[1].xls

**Lamont Perry**

SWA OAK

| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 am | 11 | 0 | 6:25 AM | 1:18 PM | 6.00 Hours | yes | | $84.00 |
| 12/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/02/2009 am | 12 | 0 | 6:40 AM | 1:06 PM | 6.00 Hours | yes | | $84.00 |
| 12/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/03/2009 am | 13 | 0 | 12:41 PM | 7:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/03/2009 pm | 13 | 0 | 6:26 AM | 1:10 PM | 6.00 Hours | yes | | $84.00 |
| 12/04/2009 am | 13 | 0 | 6:44 AM | 1:09 PM | 6.00 Hours | yes | | $84.00 |
| 12/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/07/2009 pm | 13 | 0 | 6:36 AM | 1:10 PM | 6.00 Hours | yes | | $84.00 |
| 12/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/08/2009 pm | 13 | 0 | 6:35 AM | 1:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/09/2009 pm | 12 | 0 | 6:33 AM | 1:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/10/2009 pm | 13 | 0 | 6:25 AM | 1:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/11/2009 am | 12 | 0 | 6:25 AM | 1:12 PM | 6.00 Hours | yes | | $84.00 |
| 12/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/12/2009 am | 13 | 0 | 6:43 AM | 1:04 PM | 6.00 Hours | yes | | $84.00 |
| 12/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/14/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/14/2009 pm | 11 | 0 | 6:20 AM | 1:08 PM | 6.00 Hours | yes | | $84.00 |
| 12/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| | | | | am | 0.00 Hours | | | $0.00 |
| | | | | pm | 0.00 Hours | | | $0.00 |
| Total | 136 | 0 | | | 66.00 Hours | | | $924.00 |

SWA OAK 12.31.09(1).xls

**Danny Park**

| SWA OAK / KLM I/C's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/01/2009 pm | 14 | 0 | 12:38 PM | 7:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/02/2009 pm | 13 | 0 | 12:49 PM | 7:07 PM | 6.00 Hours | yes | | $84.00 |
| 12/03/2009 am | 13 | 0 | 6:46 AM | 1:04 PM | 6.00 Hours | yes | | $84.00 |
| 12/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/04/2009 pm | 13 | 0 | 12:23 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 12/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/05/2009 pm | 13 | 0 | 12:47 PM | 7:08 PM | 6.00 Hours | yes | | $84.00 |
| 12/06/2009 am | 11 | 0 | 6:44 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 12/06/2009 pm | 11 | 0 | 1:00 PM | 7:08 PM | 6.00 Hours | yes | | $84.00 |
| 12/07/2009 am | 11 | 0 | 6:45 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 12/07/2009 pm | 12 | 0 | 1:00 PM | 7:05 PM | 6.00 Hours | yes | | $84.00 |
| 12/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/08/2009 pm | 11 | 0 | 12:32 PM | 7:01 PM | 6.00 Hours | yes | | $84.00 |
| 12/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/09/2009 pm | 11 | 0 | 12:47 PM | 7:06 PM | 6.00 Hours | yes | trained Stephen Song | $75.00 |
| 12/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/10/2009 pm | 8 | 0 | 12:13 PM | 7:02 PM | 6.00 Hours | yes | trained Stephen Song | $84.00 |
| 12/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/11/2009 pm | 14 | 0 | 12:40 PM | 7:05 PM | 6.00 Hours | yes | street | $84.00 |
| 12/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/12/2009 pm | 12 | 1 | 12:43 PM | 7:03 PM | 6.00 Hours | yes | | $84.00 |
| 12/13/2009 am | 10 | 0 | 6:45 AM | 1:00 PM | 6.00 Hours | yes | | $84.00 |
| 12/13/2009 pm | 10 | 0 | 1:00 PM | 7:10 PM | 6.00 Hours | yes | | $84.00 |
| 12/14/2009 am | 10 | 0 | 6:42 AM | 1:00 PM | 6.00 Hours | yes | trained Stephen Song | $84.00 |
| 12/14/2009 pm | 10 | 0 | 1:00 PM | 7:06 PM | 6.00 Hours | yes | trained Stephen Song | $84.00 |
| 12/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/15/2009 pm | 11 | 0 | 12:10 PM | 7:04 PM | 6.00 Hours | yes | | $84.00 |
| am | | | | | 0.00 Hours | | | $0.00 |
| pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | 218 | 1 | | | 114.00 Hours | | | $1,587.00 |

12

SWA OAK 12.31.09[1].xls

Stephen Song

| SWA OAK / KLM IC's | Comp Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/03/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/09/2009 am | 8 | 0 | 1:13 PM | 3:04 PM | 1.85 Hours | yes | train #1; late warning | $18.50 |
| 12/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/10/2009 am | 14 | 0 | 12:55 PM | 7:03 PM | 6.00 Hours | yes | train #2 | $60.00 |
| 12/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/14/2009 am | 10 | 0 | 12:50 PM | 7:06 PM | 6.00 Hours | yes | train #3 | $60.00 |
| 12/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/15/2009 am | 11 | 0 | 12:51 PM | 7:05 PM | 6.00 Hours | yes | grace #1 | $60.00 |
| 12/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 43 | 0 | | | 19.85 Hours | | | $198.50 |

13

SWA OAK 1.15.10[1].xls

| SWA OAK | | | | | Jane Flood | | | |
|---|---|---|---|---|---|---|---|---|
| KLMIC's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
| 12/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/23/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/27/2009 am | 13 | 0 | 8:27 AM | 1:00 PM | 4.55 Hours | yes | | $88.25 |
| 12/27/2009 pm | 23 | 0 | 1:00 PM | 7:00 PM | 6.00 hours | yes | | $600.00 |
| 12/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/28/2009 pm | 11 | 0 | 4:22 PM | 7:00 PM | 2.63 Hours | yes | | $39.50 |
| 12/29/2009 am | 20 | 1 | 12:37 PM | 7:01 PM | 6.00 Hours | yes | DOB | $90.00 |
| 12/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/30/2009 am | 21 | 0 | 12:46 PM | 7:14 PM | 6.00 Hours | yes | DOB | $90.00 |
| 12/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/31/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/31/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 88 | 1 | | | 25.18 Hours | | | $377.75 |

14

SWA OAK 1.15.10[1].xls

**SWA OAK**

**Lamont Perry**

| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 12/16/2009 am | 12 | 0 | 6:23 AM | 1:07 PM | 6.00 Hours | yes | | $84.00 |
| 12/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/17/2009 am | 13 | 0 | 6:24 AM | 1:16 PM | 6.00 Hours | yes | | $84.00 |
| 12/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/18/2009 am | 16 | 0 | 7:11 AM | 6:03 PM | 10.87 Hours | yes | shift extended for coverage | $152.13 |
| 12/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/19/2009 am | 12 | 0 | 6:53 AM | 1:11 PM | 6.00 Hours | yes | | $84.00 |
| 12/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/22/2009 am | 12 | 0 | 6:23 AM | 1:16 PM | 6.00 Hours | yes | | $84.00 |
| 12/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/23/2009 am | 13 | 0 | 6:53 AM | 1:05 PM | 6.00 Hours | yes | | $84.00 |
| 12/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/24/2009 am | 12 | 0 | 6:37 AM | 1:04 PM | 6.00 Hours | yes | | $84.00 |
| 12/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/26/2009 am | 17 | 0 | 6:52 AM | 1:09 PM | 6.00 Hours | yes | | $90.00 |
| 12/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/28/2009 am | 14 | 0 | 6:25 AM | 1:05 PM | 6.00 Hours | yes | | $84.00 |
| 12/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/29/2009 am | 13 | 0 | 6:20 AM | 1:12 PM | 6.00 Hours | yes | | $84.00 |
| 12/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/30/2009 pm | 14 | 0 | 6:34 AM | 1:13 PM | 6.00 Hours | yes | | $84.00 |
| 12/31/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/31/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | 148 | 0 | | | 70.87 Hours | | | $996.13 |

Effective 10/1/09

15

SWA OAK 1.15.10[1].xls

Stephen Song

| SWA OAK / KLM IC's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On Time? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 12/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/16/2009 pm | 9 | 0 | 12:54 PM | 7:05 PM | 6.00 Hours | yes | grace #2 | $75.00 |
| 12/17/2009 am | 9 | 2 | 1:02 PM | 7:02 PM | 6.00 Hours | yes | no ID/trans, PO, grace #3 | $0.00 |
| 12/17/2009 pm | | | | | 6.00 Hours | yes | | $75.00 |
| 12/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/19/2009 am | 8 | 0 | 12:53 PM | 7:03 PM | 6.00 Hours | yes | grace #4 | $75.00 |
| 12/19/2009 pm | 17 | 2 | 7:46 AM | 6:05 PM | 10.32 Hours | yes | grace #5, shift extended for coverage, res type, mmm | $154.75 |
| 12/20/2009 am | | | | | 0.00 Hours | yes | | $0.00 |
| 12/20/2009 pm | 16 | 4 | 7:51 AM | 6:01 PM | 10.17 Hours | yes | grace #6, shift extended for coverage, 2jp, hrs8, hs3, repl | $142.33 |
| 12/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/22/2009 am | 10 | 1 | 12:49 PM | 7:01 PM | 6.00 Hours | yes | break | $84.00 |
| 12/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/23/2009 am | 4 | 1 | 12:50 PM | 4:00 PM | 3.17 Hours | yes | left early, res type | $31.67 |
| 12/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/24/2009 pm | | | | | 0.17 Hours | | | $0.00 |
| 12/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/26/2009 pm | 8 | 0 | 12:52 PM | 7:00 PM | 6.00 Hours | yes | | $75.00 |
| 12/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 12/31/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 12/31/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 81 | 10 | | | 53.65 Hours | | | $712.75 |

16

SWA OAK 7.15.10[1].xls

**Lamont Perry**

SWA OAK
KLW /C's

| | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Booth | Single Staffed | Double Staffed | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment | Comp Apps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2010 am | 22 | 0 | 6:19 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 | 22 |
| 06/16/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/17/2010 am | 22 | 0 | 6:19 AM | 12:55 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 | 21 |
| 06/17/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/18/2010 am | 24 | 0 | 6:21 AM | 1:14 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 | 22 |
| 06/18/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 06/19/2010 am | 19 | 0 | 6:49 AM | 1:09 PM | 6.00 Hours | yes | SWA | yes | no | | $90.00 | $0.00 | $0.00 | $90.00 | 24 |
| 06/19/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/20/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/20/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/21/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/21/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/22/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/22/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/23/2010 am | 13 | 0 | 6:18 AM | 1:09 PM | 6.00 Hours | yes | SWA | no | yes | | $84.00 | $0.00 | $0.00 | $84.00 | |
| 06/23/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/24/2010 am | 21 | 0 | 6:21 AM | 1:01 PM | 6.00 Hours | yes | SWA | yes | no | | $90.00 | $0.00 | $0.00 | $90.00 | |
| 06/24/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/25/2010 am | 19 | 2 | 6:03 AM | 1:03 PM | 6.00 Hours | yes | SWA | yes | no | | $90.00 | $0.00 | $0.00 | $90.00 | |
| 06/25/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/26/2010 am | 23 | 0 | 6:49 AM | 1:06 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $20.00 | $0.00 | $110.00 | |
| 06/26/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/27/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/27/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/28/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/28/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/29/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/29/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 06/30/2010 am | 22 | 0 | 6:17 AM | 1:04 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 | |
| 06/30/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| **Total** | **185** | **2** | | | **54.00 Hours** | | | | | | **$804.00** | | | **$824.00** | **102** |

17

SWA OAK 7.15.1Q(1).xls

## Danny Park

SWA OAK
KLM C S

| Date | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Booth | Single Surface? | Double Surface? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2010 am | 0 | 6:44 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/16/2010 pm | 1 | 1:00 PM | 7:13 PM | 6.00 hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/17/2010 am | 0 | 6:45 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/17/2010 pm | 1 | 1:00 PM | 7:30 PM | 6.00 Hours | yes | SWA | no | yes | mmm | $84.00 | $0.00 | $0.00 | $84.00 |
| 06/18/2010 am | 0 | 6:52 AM | 1:01 PM | 6.00 Hours | yes | SWA | no | yes | emp | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/18/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 am | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 pm | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 2 | | | 30.00 Hours | | | | | | | | | $444.00 |

18

SWA OAK 7.15.10[1].xls

Stefanie Turner

| SWA OAK KLM /C's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? Booth | Single Staffed? | Double Staffed? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/15/2010 pm | | | 12:58 PM | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/18/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/18/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 pm | | | | | 0.00 Hours | | | | did not work - was not scheduled | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/21/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 pm | 25 | 0 | 12:47 PM | 7:06 PM | 6.00 Hours | yes | SWA | no | yes | $75.00 | $0.00 | $0.00 | $75.00 |
| 06/22/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 pm | 11 | 1 | 12:52 PM | 7:10 PM | 6.00 Hours | yes | SWA | no | yes | mnm | $0.00 | $0.00 | $0.00 |
| 06/23/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 pm | 18 | 0 | 12:45 PM | 7:11 PM | 6.00 Hours | yes | SWA | no | yes | | $84.00 | $0.00 | $0.00 | $84.00 |
| 06/29/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 am | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 pm | | | | | 0.00 Hours | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 54 | 1 | | | 5.03 Hours | | | | | | | | $249.00 |

19

SWA OAK 7.15.10[1].xls

Harold McCormick, III

| SWA OAK / KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Booth | Single Staffed? | Double Staffed? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2010 am | 21 | 1 | 12:55 PM | 7:07 PM | 6.00 Hours | yes | SWA | no | | grace #2 mini | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/16/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2010 am | 13 | 1 | 12:46 PM | 6:57 PM | 6.00 Hours | yes | SWA | no | | grace #3 emp | $84.00 | $0.00 | $0.00 | $84.00 |
| 06/17/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/18/2010 am | 23 | 0 | 12:51 PM | 7:03 PM | 6.00 Hours | yes | SWA | no | | | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/18/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 am | | | | | 0.00 Hours | | | | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 pm | 30 | 0 | 7:06 AM | 1:19 PM | 6.00 Hours | yes | SWA | no | | | $90.00 | $0.00 | $0.00 | $90.00 |
| 06/21/2010 am | | | | | 0.00 Hours | | | | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 pm | 18 | 0 | 7:01 AM | 12:59 PM | 5.97 Hours | yes | SWA | no | | | $83.53 | $0.00 | $0.00 | $83.53 |
| 06/22/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 am | 11 | 0 | 12:43 PM | 7:06 PM | 6.00 Hours | yes | SWA | no | | | $75.00 | $0.00 | $0.00 | $75.00 |
| 06/23/2010 pm | | | | | 0.00 Hours | | | | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 am | 11 | 0 | 12:54 PM | 7:10 PM | 6.00 Hours | yes | SWA | no | | | $75.00 | $0.00 | $0.00 | $75.00 |
| 06/24/2010 pm | | | | | 0.00 Hours | | | | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 am | 14 | 0 | 12:57 PM | 6:48 PM | 5.85 Hours | yes | SWA | no | | | $81.90 | $0.00 | $0.00 | $81.90 |
| 06/25/2010 pm | | | | | 0.00 Hours | | | | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 am | | | | | 0.00 Hours | | | | | no call out, $25 coverage | $25.00 | $0.00 | $0.00 | $25.00 |
| 06/28/2010 pm | 9 | 1 | 6:59 AM | 7:18 PM | 5.98 Hours | yes | SWA | no | | mini | $60.00 | $0.00 | $0.00 | $60.00 |
| 06/29/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 pm | 15 | 1 | 12:51 PM | 6:58 PM | 6.00 Hours | yes | SWA | no | | | $84.00 | $0.00 | $0.00 | $84.00 |
| 06/30/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 165 | 4 | | | 52.83 Hours | | | | | | | | | $838.43 |

20

SWA OAK 7.15.10[1].xls

Jane Flood

| | | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Both | Single Started? | Double Started? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWA OAK | 06/16/2010 am | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/16/2010 pm | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/17/2010 am | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/17/2010 pm | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/18/2010 am | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/18/2010 pm | | 0 | 12:51 PM | 7:13 PM | 6.00 Hours | yes | SWA | no | yes | | $88.00 | $20.00 | $0.00 | $108.00 |
| | 06/19/2010 am | | 23 | 1:12 PM | 7:04 PM | 5.87 Hours | yes | SWA | no | no | late | $90.00 | $20.00 | $0.00 | $110.00 |
| | 06/19/2010 pm | | 22 | 6:47 AM | 12:55 PM | 6.00 Hours | yes | SWA | yes | no | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/20/2010 am | | 21 | 7:05 PM | 7:05 PM | 6.00 Hours | yes | SWA | yes | no | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/20/2010 pm | | 12 | 12:56 PM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/21/2010 am | | 30 | 6:52 AM | 6:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/21/2010 pm | | 0 | 1:00 PM | 7:07 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/21/2010 pm | | 25 | 7:07 PM | 7:07 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/22/2010 am | | 18 | 6:50 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/22/2010 pm | | 11 | 1:00 PM | 7:16 PM | 6.00 Hours | yes | SWA | no | yes | mm | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/23/2010 am | | 11 | 6:48 AM | 7:16 PM | 6.32 Hours | yes | SWA | no | yes | left sick | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/23/2010 pm | | 0 | 8:07 AM | 1:00 PM | 1.00 Hours | yes | SWA | no | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/23/2010 pm | | 11 | 12:47 PM | 7:05 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/24/2010 am | | 21 | 6:49 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/24/2010 pm | | 0 | 1:00 PM | 7:12 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/25/2010 am | | 21 | 6:51 AM | 6:00 PM | 6.00 Hours | yes | SWA | no | yes | | $87.50 | $0.00 | $0.00 | $87.50 |
| | 06/25/2010 pm | | 14 | 12:55 PM | 12:55 PM | 5.83 Hours | yes | SWA | no | yes | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/26/2010 am | | | | 6:45 PM | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/26/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/26/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/27/2010 am | | 29 | 6:48 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | | Trained Ann | $50.00 | $0.00 | $0.00 | $50.00 |
| | 06/27/2010 pm | | 15 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/27/2010 pm | | 33 | 6:49 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | mm | $90.00 | $20.00 | $0.00 | $110.00 |
| | 06/28/2010 am | | 18 | 1:00 PM | 7:11 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/28/2010 pm | | 35 | 6:48 AM | 12:54 PM | 6.00 Hours | yes | SWA | no | yes | mm | $90.00 | $20.00 | $0.00 | $110.00 |
| | 06/29/2010 am | | 9 | 12:54 PM | 7:07 PM | 6.00 Hours | yes | SWA | no | yes | zip | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/29/2010 pm | | 22 | 6:52 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | sabo | $90.00 | $0.00 | $0.00 | $90.00 |
| | 06/30/2010 am | | 15 | 1:00 PM | 7:00 PM | 6.00 Hours | yes | SWA | no | yes | | $90.00 | $0.00 | $0.00 | $90.00 |
| KLM IC's | 06/30/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | 416 | 5 | | | | | | | | | | | | $1,955.50 |

121.02

N/A - Traveler

21

SWA OAK 7.15.10[1].xls

Morgan Hall

| SWA OAK | | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Booth | Single Staffed? | Double Staffed? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLM /C's | | 0 | 4 | | | | | | | | | | | | |
| 06/15/2010 am | | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/16/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/18/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/18/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/19/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/21/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/22/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/23/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/24/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/25/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2010 am | | | 4 | 1:00 PM | 7:01 PM | 6.00 Hours | yes | SWA | yes | no | no ID, grace #4 | $60.00 | $0.00 | $0.00 | $60.00 |
| 06/26/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/27/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/28/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 am | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/30/2010 pm | | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | | | | | 6.00 Hours | | | | | | | | | $60.00 |

SWA OAK 7.15.10[1].xls

Ann Cooke

| | | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used approved phone? | Booth | Single Staffed? | Double Staffed? | Comments | Payment | Single Staff Bonus | Double Staff Bonus | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWA OAK | 06/16/2010 am | | | | | 0.00 Hours | yes | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/16/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/17/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/17/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/18/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/18/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/19/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/19/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/20/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/20/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/21/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/21/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/22/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/22/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/23/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/23/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/24/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/24/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/25/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/25/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/26/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/26/2010 pm | 29 | 0 | 7:13 AM | 1:06 PM | 5.88 Hours | yes | SWA | no | yes | trained with Jane train #1 | $88.25 | $0.00 | $0.00 | $88.25 |
| | 06/27/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/27/2010 pm | 33 | 1 | 6:58 AM | 1:02 PM | 6.00 Hours | yes | SWA | no | yes | mm train #2 | $50.00 | $0.00 | $20.00 | $110.00 |
| | 06/28/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/28/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/29/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/29/2010 pm | 35 | 1 | 7:00 AM | 1:00 PM | 6.00 Hours | yes | SWA | no | yes | mm train #3 | $90.00 | $0.00 | $20.00 | $110.00 |
| | 06/30/2010 am | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | 06/30/2010 pm | | | | | 0.00 Hours | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| KLM /C's | | 97 | 2 | | | | | | | | | | | | |
| Total | | | | | | 17.88 Hours | | | | | | | | | $308.25 |

23

SWA LAX 4.30.09(1).xls

**Edna Buckner**

SWA LAX

| KLMIC's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/01/2009 pm | 13 | 0 | 12:48 PM | 7:07 PM | 6.00 Hours | yes | | $90.00 |
| 04/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 pm | 29 | 0 | 6:56 AM | 1:11 PM | 6.00 Hours | yes | | $149.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | 22 | 0 | 6:57 AM | 1:06 PM | 6.00 Hours | yes | | $142.00 |
| 04/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 pm | 23 | 0 | 12:55 PM | 7:12 PM | 6.00 Hours | yes | | $143.00 |
| 04/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |

| Total | 87 | 0 | | | | 30 | 845 | $524.00 |

Team Lead coverage Bonus $150.00

Team Lead App Bonus $126.75

Total $800.75

Effective 5/1/08
0-5= $2p/a
6-19 = $15 p/h
20+= $15 p/h +$1 p/a

24

SWA LAX 4.30.09(1).xls

Lorraine Ulrich

| SWA LAX / KLM IC's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/01/2009 am | 24 | 0 | 6:07 AM | 1:22 PM | 6.00 Hours | yes | | $144.00 |
| 04/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 am | 27 | 0 | 6:08 AM | 1:04 PM | 6.00 Hours | yes | | $147.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | 43 | 1 | 6:05 AM | 1:06 PM | 6.00 Hours | yes | occ | $163.00 |
| 04/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 am | 47 | 1 | 6:06 AM | 1:00 PM | 6.00 Hours | yes | hs$ | $167.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | 42 | 0 | 5:57 AM | 1:04 PM | 6.00 Hours | yes | | $162.00 |
| 04/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 am | 36 | 0 | 7:00 AM | 1:07 PM | 6.00 Hours | yes | | $156.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 am | 43 | 0 | 6:04 AM | 1:05 PM | 6.00 Hours | yes | | $163.00 |
| 04/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 am | 35 | 0 | 6:05 AM | 1:06 PM | 6.00 Hours | yes | | $155.00 |
| 04/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 am | 46 | 0 | 6:07 AM | 1:06 PM | 6.00 Hours | yes | | $166.00 |
| 04/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 343 | 2 | | | | | | $1,423.00 |

Total

Total

0-5= $2p/a
6-19 = $15 p/h
20+= $15 p/h +$1 p/a
Effective 5/1/08

25

SWA LAX 4.30.09(1).xls

## Helen Randolph Lewis

| SWA LAX | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | | | | | 0.00 Hours | | | $100.00 |
| 04/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 am | | | | | 0.00 Hours | | | $145.00 |
| 04/05/2009 pm | 25 | 1 | 12:50 PM | 7:21 PM | 6.00 Hours | yes | zip | $145.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 pm | 22 | 0 | 12:48 PM | 7:15 PM | 6.00 Hours | yes | | $142.00 |
| 04/07/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 pm | 27 | 0 | 6:44 AM | 1:21 PM | 6.00 Hours | yes | | $147.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 pm | | | | | 0.00 Hours | no | no call out, 2 bus# hss | $23.00 |
| 04/14/2009 am | 23 | 3 | 7:07 AM | | -7.12 Hours | no | | $0.00 |
| 04/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |

| Total | 97 | 4 | | | | | Total | $557.00 |

Total
Effective 5/1/008
0-5= $20/a
6-19 = $15 p/h
20+= $15 p/h +$1 p/a

26

SWA LAX 4.30.09(1).xls

## Mary Diana Randall

| SWA LAX | Comb Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| K.L.M.I.C's | | | | | | | | |
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 pm | 25 | 0 | 12:40 PM | 7:40 PM | 7.00 Hours | yes | | $165.00 |
| 04/04/2009 am | 24 | 0 | 12:44 PM | 7:56 PM | 6.00 Hours | yes | | $144.00 |
| 04/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 am | 20 | 0 | 12:57 PM | 8:05 PM | 6.00 Hours | yes | | $140.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 pm | 22 | 0 | 12:41 PM | 7:44 PM | 6.00 Hours | yes | | $142.00 |
| 04/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | 15 | 0 | 12:55 PM | 7:42 PM | 6.00 Hours | yes | | $90.00 |
| 04/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 pm | 27 | 0 | 12:36 PM | 7:38 PM | 6.00 Hours | yes | | $147.00 |
| 04/14/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | 15 | 0 | 12:53 PM | 7:33 PM | 6.00 Hours | yes | | $90.00 |

| Total | 148 | 0 | | | | | Total | $918.00 |

Effective 5/11/08
0-5= $z p/a
6-19 = $15 p/h
20+= $15 p/h +$1 p/a

27

SWA LAX 4.30.09(1).xls

**SWA LAX**    Buena Johnson

| KLM IC's | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | 18 | 0 | 12:35 PM | 7:43 PM | 6.00 Hours | yes | | $90.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | 31 | 0 | 12:37 PM | 8:21 PM | 6.00 Hours | yes | 2 yes | $151.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 pm | 43 | 1 | 12:24 PM | 8:59 PM | 6.00 Hours | yes | mmm | $163.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 pm | 35 | 2 | 12:55 PM | 7:18 PM | 6.00 Hours | yes | 2 repu | $155.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |

| Total | 127 | 3 | | | | | Total | $559.00 |

Effective 5/11/08
0-5 = $2 p/a
6-19 = $15 p/h
20+ = $15 p/h +$1 p/a

28

SWA LAX 4.30.09(1).xls

Carla Woodson

| SWA LAX KLMIC's | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/01/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/01/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/02/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/03/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/04/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/05/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/06/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/07/2009 am | 23 | 0 | 1:02 PM | | 6.00 Hours | yes | | $143.00 |
| 04/07/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/08/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/09/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/10/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/11/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/12/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/13/2009 am | 20 | 0 | 6:37 AM | 1:26 PM | 6.00 Hours | yes | | $140.00 |
| 04/13/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/14/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/15/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 43 | 0 | | | | | | $283.00 |

Total

Effective 5/1/08
0-5 = $2p/a
6-19 = $15 p/h
20+ $15 p/h +$1 p/a

29

Edna Buckner

SWA LAX 5.15.09(1).xls

| SWA LAX / KLM ICs | Comp Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 am | 19 | 0 | 12:52 PM | 7:16 PM | 6.00 Hours | yes | | $90.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | | | | | 0.00 Hours | | | $152.00 |
| 04/18/2009 am | 32 | 1 | 6:50 AM | 1:16 PM | 6.00 Hours | yes | PO | $0.00 |
| 04/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 am | 21 | 1 | 12:51 PM | 7:07 PM | 6.00 Hours | yes | occ. inon. | $141.00 |
| 04/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | 28 | 0 | 6:58 AM | 1:10 PM | 6.00 Hours | yes | | $148.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 pm | 17 | 0 | 12:52 PM | 7:02 PM | 6.00 Hours | yes | | $90.00 |
| 04/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 117 | 2 | | | | | | $621.00 |

Effective 5/1//08
0-5 = 52p/a
6-19 = $15 p/h

| Team Lead coverage Bonus | 30 | $150.00 |
|---|---|---|
| Team Lead App Bonus | 769 | $115.35 |

30

SWA LAX 5.15.09(1).xls

## Lorraine Ulrich

| SWA LAX KLMJC's | Comp Apps | Inc Apps | Check In | Check Out | # of hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 am | 40 | 1 | 7:05 AM | 1:14 PM | 6.00 Hours | yes | AE | $160.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 6.00 Hours | yes | | $152.00 |
| 04/17/2009 pm | 32 | 0 | 3:05 AM | 1:04 PM | 0.00 Hours | | | $0.00 |
| 04/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 pm | | | | | 0.00 Hours | | | $160.00 |
| 04/19/2009 am | 40 | 1 | 6:05 AM | 1:03 PM | 6.00 Hours | yes | occ | $0.00 |
| 04/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 am | | | | | 0.00 Hours | | | $160.00 |
| 04/21/2009 pm | 40 | 0 | 6:05 AM | 1:13 PM | 6.00 Hours | yes | | $0.00 |
| 04/22/2009 am | | | | | 0.00 Hours | | | $158.00 |
| 04/22/2009 pm | 38 | 1 | 6:07 AM | 1:08 PM | 0.00 Hours | yes | AE | $0.00 |
| 04/23/2009 am | | | | | 0.00 Hours | yes | occ. state | $145.00 |
| 04/23/2009 pm | 26 | 2 | 6:08 AM | 1:04 PM | 6.00 Hours | yes | | $0.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $150.00 |
| 04/25/2009 pm | 30 | 0 | 6:05 AM | 1:05 PM | 6.00 Hours | yes | | $0.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 pm | | | | | 0.00 Hours | | | $160.00 |
| 04/28/2009 am | | | | | 0.00 Hours | | ID | $0.00 |
| 04/28/2009 pm | 40 | 1 | 6:07 AM | 1:03 PM | 6.00 Hours | yes | | $0.00 |
| 04/29/2009 am | | | | | 0.00 Hours | | | $150.00 |
| 04/29/2009 pm | 30 | 0 | 6:08 AM | 1:03 PM | 6.00 Hours | yes | | $0.00 |
| 04/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 316 | 6 | | | | | | $1,396.00 |

Effective 5/1/08
0-5= $22/a
6-19 = $15 p/h

Total

Total

$1,396.00

3(

Helen Randolph Lewis

SWA LAX 5.15.09(1).xls

## SWA LAX

| KUA /C's | Comp Apps | inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 pm | 22 | 0 | 12:55 PM | 7:21 PM | 6.00 Hours | yes | | $100.00 |
| 04/20/2009 am | 22 | 0 | 6:50 AM | 1:07 PM | 6.00 Hours | yes | | $142.00 |
| 04/20/2009 pm | | | | | 6.00 Hours | | | $142.00 |
| 04/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | 28 | 0 | 12:57 PM | 7:02 PM | 6.00 Hours | yes | | $148.00 |
| 04/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 am | 12 | 0 | 1:05 PM | 7:04 PM | 5.97 Hours | yes | | $89.50 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |

| Total | 84 | 0 | | | | | Total | $621.50 |

Effective 5/1/08
C-5= $2p/a
6-19 = $15 c/h

32

**Mary Diana Randall**

SWA LAX 5.15.09(1).xls

**SWA LAX**

| KLMIC's | Comp. Apps | Inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 pm | 31 | 1 | 12:42 PM | 7:19 PM | 6.00 Hours | yes | occ. busy | $151.00 |
| 04/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 pm | 21 | 0 | 12:36 PM | 7:33 PM | 6.00 Hours | yes | | $141.00 |
| 04/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 am | 16 | 0 | 12:39 PM | 7:32 PM | 6.00 Hours | yes | | $90.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 pm | 11 | 0 | 12:47 PM | 7:16 PM | 6.00 Hours | yes | | $90.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 pm | 9 | 0 | 12:52 PM | 7:45 PM | 6.00 Hours | yes | | $90.00 |
| 04/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | 88 | 1 | | | | | **Total** | $562.00 |

Effective 5/1/08
0-5 = $20/a
6-19 = $15 p/h

SWA LAX 5.15.09(1).xls

| SWA LAX | Comp. Apps | Inc. Apps | Check In | Check Out | # of Hours | Buena Johnson On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| **KLM IC's** | | | | | | | | |
| 04/16/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | 35 | 0 | 12:42 | 9:44 PM | 6.00 Hours | yes | | $155.00 |
| 04/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 pm | 27 | 0 | 12:34 | 8:42 PM | 6.00 Hours | yes | | $147.00 |
| 04/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | 33 | 2 | 12:28 PM | 7:00 PM | 6.00 Hours | yes | mm..zm | $153.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 am | 23 | 0 | 12:41 PM | 9:27 PM | 6.00 Hours | yes | | $143.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| **Total** | 118 | 2 | | | | | | $598.00 |

Total

Effective 5/1/08
0-5= $2p/a
6-19 = $15 p/h

34

SWA LAX 5.15.09(1).xls

**Carla Woodson**

| SWA LAX KLM IC's | Comp. Apps | inc Apps | Check In | Check Out | # of Hours | On time and used an approved phone? | Comments | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/15/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/16/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/17/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/18/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/19/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/20/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/21/2009 am | 21 | 2 | 6:36 AM | 1:15 PM | 6.00 Hours | yes | mmm, sig | $141.00 |
| 04/21/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/22/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/23/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/24/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/25/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/26/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/27/2009 am | 13 | 0 | 6:44 AM | 1:19 PM | 6.00 Hours | yes | | $90.00 |
| 04/27/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/28/2009 am | 12 | 0 | 6:40 AM | 1:14 PM | 6.00 Hours | yes | | $90.00 |
| 04/28/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/29/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 am | | | | | 0.00 Hours | | | $0.00 |
| 04/30/2009 pm | | | | | 0.00 Hours | | | $0.00 |
| Total | 46 | 2 | | | | | | $321.00 |

Effective 5/1/08
0-5 = $2p/a
6-15 = $15 p/h

**Total**                                                              **$321.00**

35